**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Pedro GRANDE–DORANTES,**
**Defendant–Appellant.**

No. 06–40577
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

June 14, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, H. Michael Sokolow, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before DAVIS, BARKSDALE, and BENAVIDES, Circuit Judges.

PER CURIAM: *

Pedro Grande–Dorantes appeals, on two bases, his sentence following a guilty-plea conviction for illegal reentry following deportation.

First, he contends the district court erred by enhancing his sentence pursuant to advisory Guidelines § 2L1.2(b)(1)(B), based on the court's finding he was previously deported after a conviction for a felony drug-trafficking offense. Grande–Dorantes contends his prior Texas conviction for possession with intent to deliver cocaine is not a drug-trafficking offense

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

under § 2L1.2(b)(1)(B) because Texas Health and Safety Code § 481.112(a) defines a "delivery" to include an "offer to sell," which is not punishable under the Controlled Substances Act.

Because Grande–Dorantes challenged this sentencing enhancement in the district court, we review the district court's application of the advisory Guidelines *de novo;* its factual findings for clear error. *United States v. Villegas,* 404 F.3d 355, 359 (5th Cir.2005); *United States v. Villanueva,* 408 F.3d 193, 203 & n. 9 (5th Cir.), *cert. denied,* 546 U.S. 910, 126 S.Ct. 268, 163 L.Ed.2d 241 (2005).

At sentencing, the Government submitted state-court records establishing that Grande–Dorantes stipulated to possessing cocaine with the intent to distribute it. Because Grande–Dorantes stipulated to conduct which constitutes a drug-trafficking offense under § 2L1.2, the district court did *not* err in enhancing his sentence. *Shepard v. United States,* 544 U.S. 13, 16, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005); *United States v. Garza–Lopez,* 410 F.3d 268, 274 (5th Cir.), *cert. denied,* 546 U.S. 919, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005).

Grande–Dorantes also asserts that the felony and aggravated felony provisions of 8 U.S.C. § 1326(b) are unconstitutional in the light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), and subsequent Supreme Court decisions. This constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Grande–Dorantes properly concedes this; he raises the issue here to preserve it for further review.

*AFFIRMED.*